| From | To | Time | Translation | Source |
|---|---|---|---|---|
| Ji Chaoqun | Zha Rong | 1/13/2013 6:37:06 PM(UTC+8) | Greetings, teacher! Call me when you get close to the exit, I will go pick you up. | Ji Samsung Galaxy |
| Ji Chaoqun | Zha Rong | 2/9/2013 10:55:24 PM(UTC+8) | Happy New Year Teacher ZHANG! Chaoqun is sending you New Year's greetings! Wishing you health and happiness in the new year! | Ji Samsung Galaxy |
| Zha Rong | Ji Chaoqun | 2/9/2013 11:01:50 PM(UTC+8) | Thank you, wishing you happy new year, all dreams come true. | Ji Samsung Galaxy |
| Ji Chaoqun | Zha Rong | 4/24/2013 9:03:45 PM(UTC+8) | Greetings Teacher ZHANG! Big brother GENG contacted me today. When you come to Beijing, be sure to contact me. | Ji Samsung Galaxy |
| Zha Rong | Ji Chaoqun | 4/24/2013 9:39:39 PM(UTC+8) | Ok, see you next time. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/7/2013 10:55:08 AM(UTC+8) | Chaoqun, is there anything remaining to do in China? If you need help, let me know. Also, do you need funds going overseas? School term is four years, right? How much is annual tuition? Is there scholarship available? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/7/2013 10:59:28 AM(UTC+8) | No problem with procedures in China. Household registration was not transferred when going to college back then, that saved a lot of hassle. Funding is no problem. The school system is at most 30 some months, faster would be graduating in 18 months. Usually it takes two years, 24 months to graduate. The tuition for each semester is USD $18,000, without scholarship, hoping to make some money from working a job for the teacher. Thanks for your concern, will contact you when I get to Beijing. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/7/2013 11:06:45 AM(UTC+8) | Let me know as soon as you get visa. Do you plan on leaving as soon as you get visa? [I] thought you will leave the country early next year, did not think it would be so soon. There is no time to talk much with you. When do you plan on returning to China? Will you come back for Spring Festival [Chinese New Year] this year? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/7/2013 11:10:11 AM(UTC+8) | No problem, should be soon, in these few days. After it is approved and issued, the embassy will give to me. School starts on the 18th, I plan to leave before the 16th. [I] have not bought airline tickets yet, will be in Beijing the following days. [I] should be back for [Chinese New Year], do not know where to stay yet. [I] will for sure come back for summer break next year. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/7/2013 11:19:47 AM(UTC+8) | Let us meet before you leave, contact again next Monday. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/7/2013 11:20:32 AM(UTC+8) | No problem, rest assured. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/12/2013 2:09:45 PM(UTC+8) | Chaoqun, I want to treat you to duck dinner tonight but please make a reservation first. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/12/2013 2:17:35 PM(UTC+8) | No problem, rest assured, I just arrived in Beijing. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/12/2013 2:29:39 PM(UTC+8) | Ok, then you get ready to go. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/12/2013 5:09:05 PM(UTC+8) | Chaoqun, I am leaving around 5:30 to the front door, have you left? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/12/2013 5:23:07 PM(UTC+8) | I am about to go, rest assured. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/12/2013 6:13:11 PM(UTC+8) | I am stuck in traffic, just arrived at international trade. I brought a friend, hope you don't mind. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/12/2013 6:31:03 PM(UTC+8) | No problem, I am almost there. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/12/2013 6:38:48 PM(UTC+8) | I am here, waiting in line. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/13/2013 10:56:01 AM(UTC+8) | Busy? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/13/2013 2:04:16 PM(UTC+8) | Chaoqun, call me when you see it. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/13/2013 4:22:45 PM(UTC+8) | Able to meet tomorrow evening? Talk for about one hour. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/13/2013 4:40:52 PM(UTC+8) | If not convenient, change it to tomorrow. I just remembered today is [Chinese] Valentine's Day, you should spend the day with girlfriend. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/13/2013 4:57:18 PM(UTC+8) | Ok, I will go see you tomorrow. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/14/2013 2:54:33 PM(UTC+8) | When are you free today? I will go meet you. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/14/2013 3:37:16 PM(UTC+8) | Let me know when you get in the car. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/14/2013 3:38:16 PM(UTC+8) | Let me know when you rent a car [next] time. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/14/2013 3:38:36 PM(UTC+8) | I am in the car. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/15/2013 5:57:22 PM(UTC+8) | Chaoqun, are you coming back today, I think you might be tired when you come back today, so let's meet again tomorrow, I'll be free all day tomorrow | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/15/2013 5:59:51 PM(UTC+8) | I am not done organizing yet, not back yet, are you able to talk over the phone? Or we talk in person? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/15/2013 6:16:32 PM(UTC+8) | Must talk about this when we meet. When will you be back in Beijing? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/15/2013 6:17:12 PM(UTC+8) | The earliest is tomorrow but is not confirmed yet. I will let you know first thing when it is confirmed. The school has not replied yet. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/15/2013 6:19:28 PM(UTC+8) | Tell me tomorrow. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/15/2013 6:19:47 PM(UTC+8) | Ok, no problem. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 1:51:26 PM(UTC+8) | Back in Beijing yet? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 1:51:56 PM(UTC+8) | I am on the road, 50 meters more to enter Beijing. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 1:52:45 PM(UTC+8) | Visa is not issued yet? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 1:53:00 PM(UTC+8) | Not yet. The embassy is closed on weekends. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 1:55:51 PM(UTC+8) | Are luggage brought in? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 1:56:45 PM(UTC+8) | No, [my] parents will bring them over. Airline ticket is not booked yet, [I] don't know how many bags I can bring. Each company is different. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 1:58:45 PM(UTC+8) | Will your parents come to Beijing and drop you off? You will not need to do much then, don't even need to pack your own luggage. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 1:59:54 PM(UTC+8) | Yes, they [the parents] came to bid farewell and left the same day. | Ji Samsung Galaxy |

| From | To | Timestamp | Message | Source |
|---|---|---|---|---|
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 2:04:08 PM(UTC+8) | so, do you have plans today, do you need to be with girlfriend? How about this, I will not see you today, you create a personal resume and send to me, I will send you a sample resume. Let me know which email address. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 2:05:03 PM(UTC+8) | Fine, I am free today. jcq@ee.buaa.edu.cn is our school email address, which is often being used now. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 2:06:27 PM(UTC+8) | [Do you] have non school email address? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 2:06:50 PM(UTC+8) | Such as gmail or 163, something like that. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 2:07:16 PM(UTC+8) | Yes, jcq202109@126.com | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/18/2013 2:51:14 PM(UTC+8) | I sent to your school email address regardless. Go check. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/18/2013 2:57:46 PM(UTC+8) | Ok, sorry for the trouble. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 10:19:40 AM(UTC+8) | How is the resume coming along? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/19/2013 10:38:08 AM(UTC+8) | Still writing, will send over to you at noon | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 10:52:41 AM(UTC+8) | Ok, free this afternoon? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 2:22:27 PM(UTC+8) | Are you free tonight? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/19/2013 2:23:11 PM(UTC+8) | I am free in the afternoon, walking towards Beihang [University], will arrive around 4 o'clock. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 2:26:09 PM(UTC+8) | Ok. I will leave at around 5:30, I will tell you where later. What will you do about having dinner with girlfriend? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/19/2013 2:26:52 PM(UTC+8) | She is eating in the office, don't worry. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 3:51:58 PM(UTC+8) | Tonight we will have dinner by century, call a cab at around 5:30 would be fine. Tell the cab driver you are going to century jinyuan shopping center. The restaurant is on 1F. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/19/2013 3:53:32 PM(UTC+8) | Ok, no problem. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/19/2013 6:05:45 PM(UTC+8) | Big brother, I arrived, at A11. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/19/2013 6:15:00 PM(UTC+8) | Ok, I will arrive soon. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/21/2013 4:39:47 PM(UTC+8) | Any news today regarding visa? | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/21/2013 6:21:53 PM(UTC+8) | Still no news. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/22/2013 10:41:17 AM(UTC+8) | Chaoqun, school started over there? Missed last admission date. | Ji Samsung Galaxy |
| Ji Chaoqun | Geng Zhengjun | 8/22/2013 10:44:22 AM(UTC+8) | Arrive before 8:30 is fine. The situation changed today, should be able to get it on Friday the earliest. | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/22/2013 5:03:55 PM(UTC+8) | That's good, waiting for your news. How is the resume coming along? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/27/2013 3:09:08 AM(UTC-5) | Chaoqun, any news yet? | Ji Samsung Galaxy |
| Geng Zhengjun | Ji Chaoqun | 8/28/2013 2:02:44 AM(UTC-5) | Chaoqun, why don't you answer [my] call? | Ji Samsung Galaxy |
| Xu Yanjun | Geng Zhengjun | 11/29/2013 11:07:06 PM (UTC+8) | Can Little Ji, FNU use his/her real name to fill out forms? | Xu Apple iCloud 516615042 SMS.db |
| Geng Zhengjun | Ji Chaoqun | 12/11/2013 8:30:59 AM(UTC+8) | Have you arrived? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/11/2013 11:34:07 AM(UTC+8) | Arrived, 8 hours delay. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/11/2013 11:47:56 AM(UTC+8) | So late. Rest well, talk later. Have you decided when to go back home to Dongying | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/11/2013 12:07:36 PM(UTC+8) | Ok, brother, going back to Dongying tomorrow | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/11/2013 12:42:01 PM(UTC+0) | I plan to have you stay in Nanjing for two days, arrive first day, return the next day. How about going next Thursday and return next Friday? Let me know if there is scheduling conflict. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/11/2013 1:43:34 PM(UTC+8) | I am not busy now, will let you know if anything changes. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/13/2013 9:20:28 AM(UTC+8) | Call when you have time. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/13/2013 10:07:17 AM(UTC+8) | Confirm identification number: 37050219910211233 | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/13/2013 10:10:10 AM(UTC+8) | The identification number seems one number short. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/13/2013 10:12:30 AM(UTC+8) | 370502199102111233, Sorry, just got up, was brushing my teeth. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/13/2013 10:12:44 AM(UTC+8) | Last three digits are 1. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/13/2013 10:12:55 AM(UTC+8) | No problem. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/13/2013 10:22:52 AM(UTC+8) | Order number E247620261, Mr. GENG, you have purchased southbound train going to Beijing departing on December 18 at 17:00, train number G21, car 11, seat 08F. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/13/2013 10:23:23 AM(UTC+8) | Received. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/16/2013 1:51:03 PM(UTC+8) | Brother, take care of business at home. Do not forget about Wednesday. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/16/2013 1:57:58 PM(UTC+8) | Just bought train ticket going back to Beijing this morning, rest assured. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/16/2013 5:59:30 AM(UTC+0) | Keep in touch. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/16/2013 5:59:54 AM(UTC+0) | No problem, rest assured. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 10:08:31 AM(UTC+8) | On the way? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 10:42:45 AM(UTC+8) | On my way. Hebei highway is closed. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 1:58:02 PM(UTC+8) | Are you able to catch the train? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 1:58:45 PM(UTC+0) | Just entered Tianjin, who do I contact after I arrive in Nanjing? | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 2:00:29 PM(UTC+8) | Teacher ZHA and XU are both waiting for you in Nanjing. XU is waiting for you at the south station in Nanjing, call him when you get close to the station. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 2:01:03 PM(UTC+8) | Ok, thanks brother. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 2:02:14 PM(UTC+8) | I wanted to go back with you to Nanjing but there are things to do here in Beijing. I told XU to have him pick you up and arrange lodging. Rest assured, they are all nice people. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 2:02:43 PM(UTC+8) | Ok, rest assured, brother. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 2:02:52 PM(UTC+8) | Contact me at any time with any issues. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 2:03:27 PM(UTC+8) | Ok, no problem. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 4:00:54 PM(UTC+8) | 410102199011100000 GAO Hanyu, thanks brother. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:07:23 PM(UTC+8) | Received, purchase successful. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 4:07:44 PM(UTC+8) | Ok, thanks brother. | Ji iPhone 7 |

| From | To | Timestamp | Message | Source |
|---|---|---|---|---|
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:08:08 PM(UTC+8) | Order number E202164837, Mr. GENG, you have purchased train tickets southbound to Beijing on December 18, train number G203, car 07, seats 02A and 02B for JI Chaoqun and GAO Han. | Ji iPhone 7 |
| Geng Zhengjun | Xu Yanjun | 12/18/2013 4:09:45 PM (UTC+8) | 15210969787, JI Chaoqun (STC 1323/6389/5028) | Xu Apple iCloud 516615042 SMS.db |
| Geng Zhengjun | Xu Yanjun | 12/18/2013 4:10:34 PM (UTC+8) | High Speed Rail G203 arriving at Nanjing South Station at 22:37. | Xu Apple iCloud 516615042 SMS.db |
| Xu Yanjun | Geng Zhengjun | 12/18/2013 4:14:15 PM (UTC+8) | Got it. | Xu Apple iCloud 516615042 SMS.db |
| Xu Yanjun | Geng Zhengjun | 12/18/2013 4:15:22 PM (UTC+8) | Tell him that I'm a professor at Nanjing University of Aeronautics and Astronautics. | Xu Apple iCloud 516615042 SMS.db |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:37:21 PM(UTC+8) | First, change the 17:00 and 18:12 train tickets to paper, then go to the return and exchange window to change the expired 17:00 ticket to G203 at 18:12, return the extra 18:12 tickets. Notice that the returned 18:12 ticket has your name on it. Return your girlfriend's ticket. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:37:41 PM(UTC+8) | There was a typo, don't return your girlfriend's ticket. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 4:37:56 PM(UTC+8) | Understood | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:48:35 PM(UTC+8) | On the subway or taxi? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 4:49:35 PM(UTC+8) | Calling a car to the subway station. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 4:51:11 PM(UTC+8) | If there is no time to return the ticket, then do not, just change to paper ticket and get onboard. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 4:51:46 PM(UTC+8) | Ok. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:12:44 PM(UTC+8) | Where to? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 5:13:05 PM(UTC+8) | West gate | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:14:42 PM(UTC+8) | That is about right. When you arrive in Nanjing, just tell your girlfriend that both XU and ZHA are teachers from Nanjing University of Aeronautics and Astronautics. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 5:15:02 PM(UTC+8) | No problem. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:45:11 PM(UTC+8) | Arrived? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 5:45:39 PM(UTC+8) | Three more stops. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:47:13 PM(UTC+8) | No time to change tickets, you can go either change or not change to paper tickets, or just swipe the identification card. Is your girlfriend at the south station | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:47:40 PM(UTC+8) | Looks like you need to run [to the train]. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 5:49:29 PM(UTC+8) | She has arrived, will go change later. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 5:50:16 PM(UTC+8) | She can change her ticket first, there are machines to change tickets. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 5:50:45 PM(UTC+8) | Ok. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 6:05:12 PM(UTC+8) | We have board the train, rest assured. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 6:26:39 PM(UTC+8) | That is good; take care of your wife. | Ji iPhone 7 |
| Geng Zhengjun | Xu Yanjun | 12/18/2013 6:39:32 PM (UTC+8) | They got on the train. | Xu Apple iCloud 516615042 SMS.db |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 6:40:23 PM(UTC+8) | Have you changed the 17:00 train ticket to paper ticket | Ji iPhone 7 |
| Xu Yanjun | Geng Zhengjun | 12/18/2013 6:40:37 PM (UTC+8) | Okay. | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Geng Zhengjun | 12/18/2013 6:46:22 PM(UTC+8) | Not enough time, will change in Nanjing. | Ji Iphone 7 |
| Ji Chaoqun | Xu Yanjun | 12/18/2013 6:48:04 PM (UTC+8) | Hi Big Brother Xu, I'm JI Chaoqun. I'm taking the G203 [train] and will arrive at Nanjing South Station at 22:37. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 12/18/2013 6:48:45 PM (UTC+8) | Okay, I'll pick you up. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/18/2013 7:09:27 PM(UTC+8) | Not a problem, the ticket is exchangeable within 30 days. The ticket agent must be gone by the time you arrive in Nanjing. | Ji iPhone7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 9:26:16 AM(UTC+8) | Hope yesterday went well. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 9:29:35 AM(UTC+8) | Went well. It was past midnight when [I/we] get to the hotel, did not want to disturb you. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 9:33:05 AM(UTC+8) | Have you set a time to meet with XU? Which hotel are you staying? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 9:34:14 AM(UTC+8) | It is confirmed, 10 o'clock, we are staying at Zhongshan Tower | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 9:36:08 PM(UTC+8) | Try to fill out the form today or tomorrow, finish writing about the idea/thought. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 9:46:57 PM(UTC+8) | Is it about technology qb? | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 9:47:30 PM(UTC+8) | XU will talk to you about details later | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 9:54:56 AM(UTC+8) | Rest assured | Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 12/19/2013 10:04:50 AM (UTC+8) | Big Brother Xu, I'm getting off. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 12/19/2013 10:05:57 AM (UTC+8) | Okay. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 12/19/2013 10:31:58 AM (UTC+8) | Which station are you at? | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 12/19/2013 10:32:14 AM (UTC+8) | Big Brother Xu, which exit do I take. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 12/19/2013 10:32:19 AM (UTC+8) | Just arrived at Huashen Temple. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 12/19/2013 10:32:33 AM (UTC+8) | Any. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 12/19/2013 10:33:30 AM (UTC+8) | Okay, where do I wait for you? | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 12/19/2013 10:34:01 AM (UTC+8) | The exit. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 5:31:59 PM(UTC+8) | How was the talk [TN: possibly referring to interview] today? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 5:33:20 PM(UTC+8) | Good, fill out that form next time. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 5:34:17 PM(UTC+8) | Finished? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 5:35:10 PM(UTC+8) | Done talking [TN: possibly referring to interview.] | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 5:59:17 PM(UTC+8) | How do you feel? Any emotional burdens? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 6:00:33 PM(UTC+8) | No, it matches with the development route in the future. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/19/2013 6:04:02 PM(UTC+8) | Ask me if there is anything unclear. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/19/2013 6:04:39 PM(UTC+8) | No problem, rest assured. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/20/2013 5:17:52 PM(UTC+8) | What have you decided on doing, brother? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/20/2013 5:26:25 PM(UTC+8) | Sightseeing in Nanjing, having a meal with XU now. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/20/2013 5:28:38 PM(UTC+8) | Let me know whenever you return to Beijing. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/20/2013 5:29:08 PM(UTC+8) | Fine, no problem. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/22/2013 12:28:17 PM(UTC+8) | Brother, do I give you the train ticket or to XU? | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/22/2013 12:29:26 PM(UTC+8) | You have return itinerary, give to me. | Ji iPhone7 |
| Ji Chaoqun | Geng Zhengjun | 12/22/2013 12:29:41 PM(UTC+8) | When to return? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/22/2013 12:30:19 PM(UTC+8) | No problem, I am going to Shanghai today, then to Beijing tomorrow night, which is Tuesday. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/22/2013 12:32:15 PM(UTC+8) | Ok | Ji iPhone 7 |

| From | To | Timestamp | Message | Source |
|---|---|---|---|---|
| Xu Yanjun | Ji Chaoqun | 12/22/2013 7:04:20 PM (UTC+8) | That's okay, just bring the ticket to me next time. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 7:24:49 AM (UTC+8) | Big brother GENG, I went back to Beijing. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/24/2013 8:20:35 AM (UTC+8) | Ok, are you in Beijing today? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 8:21:03 AM (UTC+8) | Here, already arrived. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/24/2013 8:23:08 AM (UTC+8) | Do you have time tonight, treating you and your girlfriend to dinner | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 8:24:38 AM (UTC+8) | Ok | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/24/2013 8:26:01 AM (UTC+8) | Zhongguang Village has a good Cantonese dim sum restaurant, what time does she get off, I will go early to reserve seats. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 8:27:11 AM (UTC+8) | She gets off class at 3 p.m., maybe we should get seats. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/24/2013 9:04:39 AM (UTC+8) | Ok, it is next to the Zhongguang Village, Jialefu. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 12/24/2013 4:47:22 AM (UTC+8) | I will likely leave at 5:30, if nothing happens, I should arrive at 6, maybe you [plural] should get seats first. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 4:50:53 PM (UTC+8) | Ok, I will leave at 5 o'clock. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 12/24/2013 5:54:26 PM (UTC+8) | I got the number, 322, now is 310. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/1/2014 9:14:39 AM (UTC+8) | Happy New Year brother. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 1/1/2014 12:02:13 PM (UTC+8) | Thank you brother, spent all night on dota, just got up. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/1/2014 12:03:20 PM (UTC+0) | I have not had the time to chat with you. My "11 account number" is bainiujianshe, add me, have you call next time. | Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/3/2014 11:10:42 AM (UTC+8) | Little JI, FNU can you come over next Wednesday? | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/3/2014 12:41:46 PM (UTC+8) | Can I go Thursday or Friday? | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/3/2014 1:40:39 PM (UTC+8) | Thursday | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 1/7/2014 8:46:29 AM (UTC+8) | Big brother GENG, I am going to Nanjing the day after tomorrow, do you need anything? | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/7/2014 10:12:07 AM (UTC+8) | Don't need to bring anything, contact me with any issues. I have previously added you to the Renren website and registered as WU Nan, befriended you. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 1/7/2014 12:11:42 PM (UTC+8) | I have neglected Renren for a long time | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/7/2014 12:13:32 PM (UTC+8) | Renren over there does not need to write letters, just leave private messages. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 1/7/2014 12:14:15 PM (UTC+8) | Alright. | Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/8/2014 1:31:05 PM (UTC+8) | Little JI, FNU I bought your train ticket for tomorrow morning. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/8/2014 2:27:53 PM (UTC+8) | Chaoqun, remember to bring the train ticket from last time. | Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/10/2014 8:11:57 AM (UTC+8) | Big Brother Xu, I'm on the subway. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/10/2014 8:12:57 AM (UTC+8) | Get off at Huashen Temple. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/10/2014 8:43:40 AM (UTC+8) | Big Brother Xu, I got off at Exit 1. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xiao Lingtong | 1/10/2014 5:31:45 PM (UTC+8) | Gave me 6000. | Ji iPhone 5s |
| Ji Chaoqun | Xiao Lingtong | 1/10/2014 6:18:39 PM (UTC+8) | US dollar, not Renminbi. | Ji iPhone 5s |
| Xiao Lingtong | Ji Chaoqun | 1/10/2014 6:28:15 PM (UTC+8) | Appreciate others, and pay back to other if there is opportunity. Don't forget others during new year holidays. Try to give some things to others. If possible, bring them razors. | Ji iPhone 5s |
| Ji Chaoqun | Xu Yanjun | 1/11/2014 7:15:56 PM (UTC+8) | Brother XU, we plan to return to Beijing tomorrow. Please order tickets for us. G132 will be okay. JI Chaoqun 370502199102111233, GAO Hanyu 410102199011100089. Thank you, brother XU | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/11/2014 7:35:13 PM (UTC+8) | (1/2) order number E271311500, Mr. ZHAO you have purchased train number G132, coach 11, seat numbers 05D and 05F, leaving Nanjing on 1/12 at 13:43. Passengers Ji Chaoqun, GAO Hanyu | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/11/2014 7:35:50 PM (UTC+8) | Send me the ticket when you go back home. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/11/2014 7:35:59 PM (UTC+8) | Thanks brother XU! Received | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/11/2014 7:36:28 PM (UTC+8) | Okay, brother XU, relax | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/12/2014 1:45:12 PM (UTC+8) | Brother XU, we are going back in Beijing. Thanks for your hospitality! | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/12/2014 2:41:43 PM (UTC+8) | Very good, safe trip | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/12/2014 8:41:59 PM (UTC+8) | Xiao Ji, please send the tickets to XU Yanjun, No. 33-6, Software Blvd., Yuhuatai District, Nanjing City, Postal Code 210000 | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Ji Chaoqun | Xu Yanjun | 1/12/2014 9:34:22 PM (UTC+8) | Yes, brother XU, I'll send the tickets by mail tomorrow. | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 1/12/2014 10:08:09 PM (UTC+8) | No hurry | Xu Apple iCloud 516615042 SMS.db & Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/13/2014 8:34:30 AM (UTC+8) | Are the things over in Nanjing taken care of? | Ji iPhone 7 |
| Ji Chaoqun | Xiao Lingtong | 1/14/2014 10:14:37 PM (UTC+8) | Nanjing City, Yuhautai District, Software Boulevard, Number 33-6. Received by XU Yanjun, Zip Code 210000 | Ji iPhone 5s |
| Ji Chaoqun | Xiao Lingtong | 1/14/2014 10:16:55 PM (UTC+8) | +86 139-1388-2316 | Ji iPhone 5s |
| Ji Chaoqun | Geng Zhengjun | 1/30/2014 8:17:22 AM (UTC-6) | New Year's greetings for the year of the horse | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/30/2014 8:29:16 AM (UTC-6) | Take care of yourself when you are all alone by yourself, especially Chicago has snowstorms. Talk to me with any issues. | Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 6/11/2014 2:47:37 PM (UTC+8) | Yilege Tea House opposite to Zhongguancun Library Building south gate | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Xu Yanjun | 6/11/2014 2:47:28 PM (UTC+8) | Okay, Brother XU. | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Xu Yanjun | 6/11/2014 2:50:44 PM (UTC+8) | When are you coming? | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Xu Yanjun | 6/11/2014 2:51:44 PM (UTC+8) | I'll be there in 7 to 8 minutes. | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Xu Yanjun | 6/11/2014 2:52:32 PM (UTC+8) | Okay | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun | Xu Yanjun | 6/11/2014 3:04:32 PM (UTC+8) | Brother XU, I've arrived. Where are you? | Xu Apple iCloud 516615042 SMS.db |
| Xu Yanjun | Ji Chaoqun | 11/3/2014 5:55:12 AM (UTC-6) | Are you coming back at the end of the year? | Xu Apple iCloud 516615042 SMS.db |

| Sender | Recipient | Timestamp | Message | Source |
|---|---|---|---|---|
| Ji Chaoqun | Geng Zhengjun | 2/18/2015 7:50:17 AM(UTC-6) | Greetings big brother GENG, JI Chaoqun sends you New Year's greetings. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 2/18/2015 7:53:20 AM(UTC-6) | Happy to hear from you, how have you been? When will you graduate? What is your plan? | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 2/18/2015 7:54:22 AM(UTC-6) | It's too cold! Maybe this summer break, try to find an internship, and hope to stay here. If [I] can't find a job, I will have to figure out how to stay here. | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 2/18/2015 8:00:53 AM(UTC-6) | You should have no problems with your capability. My phone number never changes, contact me at any time. | Ji iPhone 7 |
| Ji Chaoqun | Geng Zhengjun | 2/18/2015 8:08:00 AM(UTC-6) | Keep in touch! | Ji iPhone 7 |
| Xu Yanjun | Ji Chaoqun | 7/9/2015 4:16:36 AM (UTC-5) | How are you? | Xu Apple iCloud 516615042 SMS.db |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:46 AM (UTC-5) | Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:46 AM (UTC-5) | You have blocked receiving the messages from Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | You have given permission receiving the messages from Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | Xiao GAO came sometime ago | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 1:47 AM (UTC-5) | I didn't return your text messages fearing it might not be convenient | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:52 AM (UTC-5) | How's your job hunting going? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:53 AM (UTC-5) | We haven't contacted each other for a while, how are you doing? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:53 AM (UTC-5) | I'm currently doing an internship at Motorola | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Will you be able to stay there? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:54 AM (UTC-5) | It's possible | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Congratulations | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:54 AM (UTC-5) | Thank you Brother XU | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:55 AM (UTC-5) | Where is Xiao GAO now? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:55 AM (UTC-5) | She just graduated | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:55 AM (UTC-5) | And went to the nuclear power research institute | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:57 AM (UTC-5) | How are you two handling living separately at different places ? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:58 AM (UTC-5) | She'll come over as soon as she settles her registered residency in Beijing | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:58 AM (UTC-5) | Is she going to quit her job? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:58 AM (UTC-5) | Yes | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:59 AM (UTC-5) | Why should you care residency permit or not as long as you want to get out of the country | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 9:59 AM (UTC-5) | I want to cover myself at least the minimum so I have something to return to later | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 9:59 AM (UTC-5) | Ha, ha | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:03 AM (UTC-5) | Even that, I don't think it's necessary | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:07 AM (UTC-5) | Hope everything goes well with you guys | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | Thanks Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | My parents are going back to China in August | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | Anything you want them to bring for you? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:11 AM (UTC-5) | They are on board flying over | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Not right now | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Thank you | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Ok | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:25 AM (UTC-5) | Let me know whenever you want them to | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:26 AM (UTC-5) | What are good bargains in the United States now? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 7/14/2015 10:27 AM (UTC-5) | Electronics, cosmetics, handbags, some baby products | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 7/14/2015 10:28 AM (UTC-5) | Oh | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 8:57 AM (UTC-5) | Are you there? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 8:58 AM (UTC-5) | I have a favor to ask | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 8:58 AM (UTC-5) | I'm here | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 8:58 AM (UTC-5) | Please go ahead, Brother XU | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:02 AM (UTC-5) | <img>00d7b529f-b0d0-4ef0-8caa-e663965bc714</img> (See QQ Photo 1 tab) | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:02 AM (UTC-5) | Ok | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:02 AM (UTC-5) | Look up these people's information at these three websites | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 AM (UTC-5) | Alright | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:03 AM (UTC-5) | There will be final reports | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 AM (UTC-5) | They will all have one? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:03 AM (UTC-5) | There are fees for searching at these websites and they need to be paid with a foreign Visa card | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 AM (UTC-5) | Are you tired from typing ? click here to activate the voice intercom function for more relaxed dialogue | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:03 AM (UTC-5) | Ok, let me try | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:04 AM (UTC-5) | My [Visa] card has expired, now I have Discover card | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:04 AM (UTC-5) | Let me give it a try | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:04 AM (UTC-5) | This is why it's better to ask for your help | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:06 AM (UTC-5) | Bill me for all the fees associated with this and I'll send the money to you | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:06 AM (UTC-5) | Ok, let me try | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:06 AM (UTC-5) | May need a few hundred US dollars | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:07 AM (UTC-5) | That's fine, how do I send it to you | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:07 AM (UTC-5) | Send it to Brother GENG's email box or QQ account | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:07 AM (UTC-5) | You compress it, add a password and send it to my QQ box | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:08 AM (UTC-5) | No problem | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:08 AM (UTC-5) | GENG has been transferred to another department | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:08 AM (UTC-5) | Oh! | Ji Seagate HD |

| From | To | Timestamp | Message | Source |
|---|---|---|---|---|
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/24/2015 9:10 AM (UTC-5) | Thanks | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/24/2015 9:10AM (UTC-5) | That's nothing | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/26/2015 7:44 PM (UTC-5) | How is it progressing? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:39 AM (UTC-5) | How is it progressing? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:40 AM (UTC-5) | Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:40 AM (UTC-5) | There are still a few that I don't have yet | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:40 AM (UTC-5) | How many days did it say it'll take? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:41 AM (UTC-5) | Three days | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:41 AM (UTC-5) | When will you have it? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:42 AM (UTC-5) | This is also considered "gray industry" in the United States | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:43 AM (UTC-5) | May be Monday afternoon | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:43 AM (UTC-5) | Some data can be found directly from the websites | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:44 AM (UTC-5) | Ok, send me all the reports when they are out | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:44 AM (UTC-5) | Ok Brother XU | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:44 AM (UTC-5) | We want to know the efficiency of these websites's research functions | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:45AM (UTC-5) | Ok, I'll send it to you as soon as I have it | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:57 AM (UTC-5) | Record the time and fees we spend on each websites in generating these reports so we can compare these websites' quality-price ratio and efficiency | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:58 AM (UTC-5) | Some sites charge by month, the others by frequency of use | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 11:31 AM (UTC-5) | Ok, Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 7:14 PM (UTC-5) | Brother XU, I just sent it to you | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 7:14 PM (UTC-5) | The QQ number is the password | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 8:32 PM (UTC-5) | Ok | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:33 PM (UTC-5) | I called once today to rush them | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:33 PM (UTC-5) | It's specially difficult to do the download from the 2nd website | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 8:54 PM (UTC-5) | Brother XU, you need to change the suffix from rrr to rar | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 9:53 PM (UTC-5) | The third website is ok but it offers too little information | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 9:54 PM (UTC-5) | All three websites require users to purchase membership for continuous use | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/30/2015 10:10 PM (UTC-5) | Not only they want you to purchase membership, they want you to pay extra for any detailed reports | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/30/2015 10:11 PM (UTC-5) | Yes, we need to | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 5:49 AM (UTC-5) | I haven't received it yet, which mail box did you send it to? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 8:03 AM (UTC-5) | I sent it to your QQ mail box! | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 8:04 AM (UTC-5) | Let me send it one more time | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:02 AM (UTC-5) | I still don't have it | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:02 AM (UTC-5) | May be you should send it to 3025544@qq.com | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:04 AM (UTC-5) | Alright | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:04 AM (UTC-5) | I just sent it to 3025544 | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:05 AM (UTC-5) | It shows that it failed | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:06 AM (UTC-5) | <img>075cc1ca4-d767-4414-9cd7-0ecf67eb9a86</img> (See QQ Photo 2 tab) | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:07 AM (UTC-5) | That's strange | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:07 AM (UTC-5) | <img>0ad3d11ca-98eb-4673-87f6-bea34b0e45e5</img> this was sent to this QQ [account] (See QQ Photo 3 tab) | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:07 AM (UTC-5) | Let me try one more time | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:08 AM (UTC-5) | jastxyj@gmail.com | Ji Seagate HD |
| Ji Chaoqun (pricebid001@gmail.com) | Xu Yanjun (jastxyj@gmail.com) | 8/31/2015 10:08 AM (UTC-5) | **Email with 8 Backround Reports Sent** | pricebid001@gmail.com Search Warrant |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:08 AM (UTC-5) | OK, this one went through, please check | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:09 AM (UTC-5) | Could it be at the QQ account's junk mail? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:10 AM (UTC-5) | Strange, the junk mail box is empty too | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:12 AM (UTC-5) | Was it received at the gmail account? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Ok, let me take a look of the reports tomorrow | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Give me your account number and I'll send you the money | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:20 AM (UTC-5) | Do you want US dollars or Renminbi | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | Whichever is convenient for you Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | I have only the subtotal | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:21 AM (UTC-5) | Give me a grand total later on | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Ok | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | You calculate it. I'm going to bed now | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Alright | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:23 AM (UTC-5) | Good night, Brother XU | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 8/31/2015 10:23 AM (UTC-5) | You [grind your teeth. Presumably] at night? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:24 AM (UTC-5) | Ha, ha | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 8/31/2015 10:24 AM (UTC-5) | I just got up | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/6/2015 2:38 AM (UTC-5) | Give me the figure when you are done | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:51 PM (UTC-5) | I got it Brother XU | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:51 PM (UTC-5) | The total is $407.06 | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:52 PM (UTC-5) | The total for the first one is $287.39 with membership fee $29.99 and three reports at $85.8 each | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:52 PM (UTC-5) | The total for the 2nd one is $84.82 with membership $22.86, $1.99 pdf user's fee, and 3 [reports] at $19.99 each | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/6/2015 10:53 PM (UTC-5) | The total for the third one is $34.85 with $14.95 for memebership fee and two [reports] at $9.95 each | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/7/2015 7:36 AM (UTC-5) | Alright | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:09 PM (UTC-5) | Are you there? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:10 PM (UTC-5) | Yes I'm here, Brother XU | Ji Seagate HD |

| From | To | Date/Time | Message | Source |
|---|---|---|---|---|
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | Give me your account number preferrable an account from a Chinese bank | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:10 PM (UTC-5) | All right | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | The bank that can transmit US currency | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:10 PM (UTC-5) | I'll send you $1,000 | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:11 PM (UTC-5) | That's fine | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:11 PM (UTC-5) | Let me go home and ask | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:11 PM (UTC-5) | I also like to trouble you | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:11 PM (UTC-5) | To Use your personal card | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:12 PM (UTC-5) | If you don't have that use your family card then | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:12 PM (UTC-5) | That's ok, I have a second card | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:12 PM (UTC-5) | Which should allow me to transmit US curency | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:12 PM (UTC-5) | Please look up another person for me | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Ok | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Use the second websites | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | En! | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:13 PM (UTC-5) | Alright | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | The person is xiaohong H | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:13 PM (UTC-5) | The person is xiaohong H Li | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Alright | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Single? | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | In California | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Forty seven years old | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Relates to Yingjie LI | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:14 PM (UTC-5) | Ok | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:15 PM (UTC-5) | Thanks, just check this one person | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 9/17/2015 8:15 PM (UTC-5) | Send the information to me | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:16 PM (UTC-5) | Ok, I'll check this as soon as I go back | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 9/17/2015 8:19 PM (UTC-5) | Ok, thank you | Ji Seagate HD |
| Ji Chaoqun (buaajcq@gmail.com) | Xu Yanjun (2538093402@qq.com) | 9/18/2015 1:26 AM (UTC-5) | **Email with 9th Backround Report Sent** | buaajcq@gmail.com Search Warrant |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 11/19/2015 2:17 AM (UTC-5) | I asked for your account number last time but you haven't given it to me | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 11/19/2015 2:17 AM (UTC-5) | Account that accepts both US and Chinese currencies so I can desposit US money into it | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 11/22/2015 10:42 PM (UTC-5) | Brother XU, my China Construction Bank card number is 4340 6221 8005 4324 | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 12/23/2015 6:41 AM (UTC-5) | I just sent the money to your account, please check if you got it | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 12/23/2015 4:49 PM (UTC-5) | Thanks Brother XU | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 1/5/2016 2:44 AM (UTC-5) | Happy New Year ! Any plan to come back lately? | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 1/8/2016 10:39 PM (UTC-5) | Happy New Year Brother XU ! | Ji Seagate HD |
| Ji Chaoqun (QQ) | Xu Yanjun (QQ) | 1/8/2016 10:39 PM (UTC-5) | I've been looking for work, no plan to return home lately | Ji Seagate HD |
| Xu Yanjun (QQ) | Ji Chaoqun (QQ) | 1/10/2016 7:45 AM (UTC-5) | All right, wish you success! | Ji Seagate HD |
| Ji Chaoqun | Geng Zhengjun | 1/27/2017 6:58:57 AM(UTC-6) | Greetings big brother, Happy New Year! | Ji iPhone 7 |
| Geng Zhengjun | Ji Chaoqun | 1/27/2017 7:54:13 AM(UTC-6) | Chaoqun, thanks, Happy New Year! | Ji iPhone 7 |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:00:09 AM (UTC-6) | I am undercover at the Department of Defense | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:00:11 AM (UTC-6) | Haha | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:02:53 AM (UTC-6) | Fuck | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:02:55 AM (UTC-6) | Really or not? | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:03:58 AM (UTC-6) | What [do you do] at the Department of Defense? | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:04:08 AM (UTC-6) | At Army, engage in intelligence. | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:04:22 AM (UTC-6) | Have me get intelligence… I don't think [I] got any intelligence. | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:04:57 AM (UTC-6) | Really went to work on intelligence? | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:04:59 AM (UTC-6) | Hahahahaha | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:05:04 AM (UTC-6) | Yes, hahaha | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:05:09 AM (UTC-6) | Was thinking you had this goal since high school | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:15:41 AM (UTC-6) | What country are you in? The U.S.? | Ji iPhone SE |
| Chaozhongqing (WeChat) | Ji Chaoqun (WeChat) | 1/12/2018 3:16:23 AM (UTC-6) | You are able to use WeChat to engage in intelligence? The Americans/U.S. won't find out? | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:16:31 AM (UTC-6) | We did not say anything | Ji iPhone SE |
| Ji Chaoqun (WeChat) | Chaozhongqing (WeChat) | 1/12/2018 3:16:32 AM (UTC-6) | Haha | Ji iPhone SE |